**Kevin Claude HAWSE, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondents.**

**No. 13–1604.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 22, 2013.

Opinion filed: Oct. 24, 2013.

Kevin Claude Hawse, pro se.

Regina Byrd, Esq., Eric H. Holder, Jr., Esq., Thomas W. Hussey, Esq., Gary J. Newkirk, Esq., United States Department of Justice, Washington, DC, for Respondents.

Before: AMBRO, SHWARTZ and SCIRICA, Circuit Judges.

OPINION

PER CURIAM.

Kevin Claude Hawse, a native and citizen of Jamaica, was admitted to the United States as a lawful permanent resident in 1992. Over the course of the next two decades, he was adjudicated guilty of numerous New Jersey offenses, including shoplifting (first in 1994, and again in 1995), see N.J. Stat. Ann. § 2C:20–11(b)(1), and possessing a defaced firearm in 2010, see N.J. Stat. Ann. § 2C:39–3(d). As a result of the firearms offense, the Government charged him with removability under 8 U.S.C. § 1227(a)(2)(C).

Hawse conceded removability, but sought cancellation of removal under 8 U.S.C. § 1229b. Following a hearing, the Immigration Judge ("IJ") concluded that Hawse warranted a favorable exercise of discretion on his cancellation application, but determined that he was statutorily ineligible for such relief. Section 1229b(a) provides that the Attorney General may cancel the removal of an alien who, inter alia, "has resided in the United States continuously for [seven] years after having been admitted in any status[.]" 8 U.S.C. § 1229b(a). Continuous residence ends, however, when the alien commits an offense that renders him removable under 8 U.S.C. § 1227(a)(2). *Id.* § 1229b(d)(1)(B). Section 1227(a)(2)(A)(ii), in turn, provides that an alien is removable if, inter alia, he has been "convicted of two or more crimes involving moral turpitude, not arising out of a single scheme of criminal misconduct." The IJ found that Hawse's 1994 and 1995 shoplifting convictions constituted crimes involving moral turpitude that rendered him removable. Therefore, the IJ concluded, Hawse's period of continuous residence ended when he committed the second shoplifting offense in 1995, four years short of the requisite seven years of continuous residence.

Hawse filed an administrative appeal challenging the IJ's determination that his shoplifting offenses cut off his period of continuous residence. In particular, Hawse argued that he was not "convicted of … crimes" within the meaning of § 1227(a)(2)(A)(ii) because his shoplifting

violations were not "crimes" under New Jersey law, but rather "disorderly persons offenses." *See* N.J. Stat. Ann. § 2C:20–11(c) (1994) (amended 2000) ("Any person found guilty of [shoplifting] under subsection b. is a disorderly person...."); N.J. Stat. Ann. § 2C:1–4(b) ("Disorderly persons offenses ... are not crimes within the meaning of the Constitution of [New Jersey]."). The Board of Immigration Appeals ("BIA" or "Board") rejected that argument, holding that Hawse's "shoplifting violations constitute convictions under [§ 1101(a)(48) (defining "conviction" for immigration purposes)] and therefore crimes under [§ 1227(a)(2)(A)(ii)]." This conclusion rested on the fact that the "shoplifting statute at issue ... requires the State to demonstrate the elements of the offense beyond a reasonable doubt." Accordingly, the BIA held that Hawse was statutorily ineligible for cancellation, and dismissed the appeal. Hawse filed a timely petition for review.

We have jurisdiction over the petition pursuant to 8 U.S.C. § 1252(a). "Because the BIA issued its own decision, we review that decision, and not that of the IJ." *Sheriff v. Att'y Gen.*, 587 F.3d 584, 588 (3d Cir.2009) (citing *Ezeagwuna v. Ashcroft*, 301 F.3d 116, 126 (3d Cir.2002)). "This Court reviews the BIA's legal determinations de novo, subject to the principles of deference articulated in *Chevron U.S.A. Inc. v. NRDC*, 467 U.S. 837, 844, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984)." *Briseno-Flores v. Att'y Gen.*, 492 F.3d 226, 228 (3d Cir.2007) (parallel citations omitted) (citing *Wang v. Ashcroft*, 368 F.3d 347, 349 (3d Cir.2004)).

Here, the BIA held that "in order for the shoplifting offense at issue ... to constitute a 'crime' under [§ 1227(a)(2)(A)(ii)],

the elements of such offense must be proved beyond a reasonable doubt and the conviction for such offense must constitute a 'conviction' under [§ 1101(a)(48)(A)]." We recently reviewed identical reasoning in *Castillo v. Attorney General*, 729 F.3d 296 (3d Cir.2013). Castillo, like Hawse, pleaded guilty to shoplifting under N.J. Stat. Ann § 2C:20–11(b)(1) in municipal court in the mid–1990s. *Id.* at 298–99. In both *Castillo* and this case, the Board relied on the definition of "conviction" in § 1101(a)(48)(A), and the interpretation of that term in *In re Eslamizar*, 23 I. & N. Dec. 684 (BIA 2004), to conclude that a finding of guilt constitutes a "conviction" as long as it is made beyond a reasonable doubt. *Castillo*, 729 F.3d at 300–01.

We held in *Castillo*, however, that while it is a necessary condition that the finding of guilt be beyond a reasonable doubt, the better reading of *Eslamizar* requires a more "open-ended" inquiry into whether the proceeding was *criminal in nature* under the governing law.[1] *Id.* at 306–07. The factors relevant to that inquiry include "how the prosecuting jurisdiction characterized the offense at issue, the consequences of a finding of guilt, and the rights available to the accused as well as any other characteristics of the proceeding itself." *Id.* Given that the Board did not employ this "general 'criminal proceeding' approach to § 1101(a)(48)(A)," and because its reading of *Eslamizar* was not entitled to *Chevron* deference, *see* footnote 1, *supra*, we remanded for the BIA to clarify or reconsider *Eslamizar* and address whether Castillo was "convicted of a crime" under § 1227(a)(2)(A)(ii). *Id.* at 306–07, 309–11. Given the similarities between *Castillo* and this case, we believe that a remand is appropriate here as well.

---

1. In reaching this conclusion, we noted that *Eslamizar* was "difficult to understand" and had not been consistently applied by the BIA.

*Castillo*, 729 F.3d at 305–06, 308–11. Therefore, we determined that the decision was not entitled to *Chevron* deference. *Id.* at 308–11.

For the foregoing reasons, we will grant the petition for review, vacate the order of the Board, and remand for further proceedings in accordance with this opinion.[2]

---

**2.** Hawse's "Motion to Amend to Introduce New Evidence" is denied. *See* 8 U.S.C. § 1252(b)(4)(A); *Gomez–Zuluaga v. Att'y Gen.*, 527 F.3d 330, 340 (3d Cir.2008) ("Our review is confined solely to the administrative record. . . .").